# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
No. 15-956V
**Filed: October 11, 2016**

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*
GENE MICHAELSON,                 \*        UNPUBLISHED

              Petitioners,       \*        Special Master Gowen

v.                          \*

                          \*        Attorneys' Fees and Costs
SECRETARY OF HEALTH      \*
AND HUMAN SERVICES,      \*

             Respondent.     \*

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

Alison H. Haskins, Maglio Christopher and Toale, Sarasota, FL, for petitioner.
Debra A. Begley, United States Department of Justice, Washington, DC, for respondent.

## DECISION ON ATTORNEYS' FEES AND COSTS[1]

      On September 1, 2015, Gene Michaelson ("petitioner") filed a petition pursuant to the National Vaccine Injury Compensation Program.[2]  42 U.S.C. §§ 300aa-1 to 34 (2012).  Petitioner alleged that as a result of receiving an influenza ("flu") vaccination on October 9, 2014, he developed transverse myelitis ("TM").  Petition at ¶¶ 1, 7-8.  On August 3, 2016, the parties filed a stipulation in which they stated that a decision should be entered awarding compensation.  A decision awarding petitioner compensation pursuant to the terms of the parties' stipulation was issued August 4, 2016.

---

[1] Because this decision contains a reasoned explanation for the undersigned's action in this case, the undersigned intends to post this ruling on the website of the United States Court of Federal Claims, in accordance with the E-Government Act of 2002, 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services).  As provided by Vaccine Rule 18(b), each party has 14 days within which to request redaction "of any information furnished by that party:  (1) that is a trade secret or commercial or financial in substance and is privileged or confidential; or (2) that includes medical files or similar files, the disclosure of which would constitute a clearly unwarranted invasion of privacy."  Vaccine Rule 18(b).

[2] The National Vaccine Injury Compensation Program is set forth in Part 2 of the National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755, codified as amended, 42 U.S.C. §§ 300aa-1 to -34 (2012) (Vaccine Act or the Act).  All citations in this decision to individual sections of the Vaccine Act are to 42 U.S.C.A. § 300aa.

On October 11, 2016, petitioners filed an unopposed motion for attorneys' fees and costs, requesting $26,264.70 in attorneys' fees, $2,217.00 in attorneys' costs, and $52.65 in petitioner's costs. Petitioner's ("Pet.") Motion ("Mot.") at 1; Pet. Ex. 17. Petitioner's motion states that "[r]espondent does not object to the payment of Petitioner's above attorneys' fees and reimbursement of Petitioner's above case costs." Pet. Mot. at 1.

The Vaccine Act permits an award of reasonable attorneys' fees and costs under 42 U.S.C. section 300aa-15(e). Based on the reasonableness of petitioners' request and the lack of objection by respondent, the undersigned **GRANTS** the request for approval and payment of attorneys' fees and costs, pursuant to 42 U.S.C. § 300 aa-15(e).

An award should be made as follows:

(1) **A lump sum of $28,481.70, payable jointly to petitioner and petitioner's counsel, Alison H. Haskins, of Maglio Christopher & Toale, PA, for attorneys' fees and costs.**

(2) **A lump sum of $52.65, payable to petitioner, for petitioner's costs.**

In the absence of a motion for review filed pursuant to RCFC Appendix B, the Clerk of the Court **SHALL ENTER JUDGMENT** in accordance herewith.[3]

**IT IS SO ORDERED.**

**s/ Thomas L. Gowen**
Thomas L. Gowen
Special Master

---

[3] Pursuant to Vaccine Rule 11(a), entry of judgment is expedited by the parties' joint filing of notice renouncing the right to seek review.